**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Michael A. TURNER, Defendant–Appellant.**

No. 04–13405.
**Non–Argument Calendar**
D.C. Docket No. 03–60209–CR–WJZ.

United States Court of Appeals,
Eleventh Circuit.

May 19, 2005.

Gail M. Stage, Chantel R. Doakes, Assistant Federal Public Defender, Ft. Lauderdale, FL, Kathleen M. Williams, Miami, FL, for Defendant–Appellant.

Lisette M. Reid, U.S. Anne R. Schultz, U.S. Attorney's Office, Miami, FL, Robert B. Cornell, Fort Lauderdale, FL, for Plaintiff–Appellee.

Before EDMONDSON, Chief Judge, TJOFLAT and DUBINA, Circuit Judges.

PER CURIUM.

Michael A. Turner appeals his 188–month sentence, pursuant to his guilty plea, for possession of a firearm by a convicted felon, in violation of 18 U.S.C. §§ 922(g)(1) and 924(e). Turner was sentenced as an armed career criminal, under 18 U.S.C. § 924(e) and U.S.S.G. § 4B1.4, based on the district court's determination

that Turner had three prior violent felony convictions. No reversible error has been shown; we affirm.

Citing *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), Turner argues that the § 4B1.4 armed career criminal enhancement violated his constitutional rights to an indictment and to a jury determination beyond a reasonable doubt that he had been convicted of three prior qualifying felonies. Turner contends the district court thus made an improper fact finding that Turner's prior convictions satisfied the definition of a "violent felony" in 18 U.S.C. § 924(e)(2)(B). He also maintains that a mere reference to 18 U.S.C. § 924(e), in the indictment and at the guilty plea hearing, was not sufficient to evidence an intelligent waiver of his right to have a jury determine beyond a reasonable doubt whether his prior convictions qualified under § 4B1.4.

We review *de novo* a preserved constitutional challenge to a defendant's sentence. *United States v. Miles*, 290 F.3d 1341, 1348 (11th Cir.2002). And we reject Turner's argument that a district court errs when it uses prior convictions to enhance a defendant's sentence under the Sentencing Guidelines.

In *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), the Supreme Court opined "that the government need not allege in its indictment and need not prove beyond a reasonable doubt that a defendant had prior convictions for a district court to use those convictions for purposes of enhancing a sentence." *United States v. Marseille*, 377 F.3d 1249, 1257 (11th Cir.), *cert. denied*, — U.S. —, 125 S.Ct. 637, 160 L.Ed.2d 480 (2004). In the light of *Blakely*, Turner suggests that *Almendarez–Torres* no longer is good law. But recently we have written that the conclusion in *Almen-*

*darez–Torres* "was left undisturbed by *Apprendi [v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000)], *Blakely*, or [*United States v.] Booker*, [— U.S. —, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)]." *United States v. Shelton*, 400 F.3d 1325, 1329 (11th Cir.2005); *see United States v. Guadamuz–Solis*, 232 F.3d 1363, 1363 (11th Cir.2000) ("*Almendarez–Torres* remains the law until the Supreme Court determines that *Almendarez–Torres* is not controlling precedent").

And in *Booker*, the Supreme Court reaffirmed its decision in *Apprendi*: that "[a]ny fact (*other than a prior conviction*) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt." *Booker*, 125 S.Ct. at 756 (emphasis added). Accordingly, the district court did not err "by relying on prior convictions to enhance [Turner]'s sentence." *Shelton*, 400 F.3d at 1329.

AFFIRMED.